**Kevin Christopher KINCY,**
**Petitioner–Appellant,**

v.

**Brad LIVINGSTON, Executive Director, Texas Department of Criminal Justice; Doug Dretke, Director, Texas Department of Criminal Justice, Correction Institutions Division; Charles O'Reilly, Senior Warden, Huntsville Unit Huntsville, Texas; and Unknown Executioners, Defendants–Appellees.**

No. 06–70012.

United States Court of Appeals,
Fifth Circuit.

Decided March 27, 2006.

Alexander Lee Calhoun, Law Office of Alex Calhoun, Austin, TX, for Petitioner–Appellant.

Woodson Erich Dryden, Assistant Attorney General, Office of the Attorney General, Postconviction Litigation Div, Austin, TX, for Defendants–Appellees.

Before JONES, Chief Judge, and BENAVIDES and CLEMENT, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant Kevin Kincy ("Kincy") is scheduled to be executed on March 29, 2006. Kincy appeals the district court's dismissal of his suit for injunctive relief pursuant to 42 U.S.C. § 1983. He alleges that the method of execution used by Texas, lethal injection, may cause excruciating pain in violation of the Eighth and Fourteenth Amendments. The district court, citing Fifth Circuit precedent, dismissed Kincy's complaint with prejudice, concluding that Kincy unnecessarily delayed in challenging the method of execution. The district court did not determine whether Kincy's Eighth or Fourteenth Amendment claims are cognizable under § 1983 because circuit precedent holds that Kincy is not entitled to equitable relief due to his dilatory filing. Before this court, Kincy requests a stay of execution. Because we agree with the analysis of the district court, we AFFIRM its dismissal of Kincy's complaint and DENY his request for a stay.

Kincy has been on death row for over ten years. His sentence and conviction became final on April 21, 1998, nearly eight years ago. Still, Kincy did not bring the instant challenge to the method of his execution until twenty-seven days prior to his scheduled execution.

■ The district court correctly applied our precedent. This court has held on numerous occasions that "[a] challenge to a method of execution may be filed at any time after the plaintiff's conviction has become final on direct review." *Neville v. Johnson*, 440 F.3d 221 (5th Cir.2006) (citing *White v. Johnson*, 429 F.3d 572, 574 (5th Cir.2005)), *cert. denied, Neville v. Livingston*, —— U.S. ——, —— S.Ct. ——, —— L.Ed.2d —— (2006); *Smith v. Johnson*, 440 F.3d 262 (5th Cir.2006)(quoting *Neville* ). We have also made clear that waiting to file such a challenge shortly before a scheduled execution constitutes unnecessary delay. *Harris v. Johnson*, 376 F.3d 414, 417–19 (5th Cir.2004), *cert. denied, Harris v. Dretke*, 542 U.S. 953, 124 S.Ct. 2933, 159 L.Ed.2d 836 (2004). Kincy had nearly eight years in which he could have litigated his claim for relief under § 1983; he therefore "cannot excuse his delaying until the eleventh hour on the ground that he was unaware of the state's intention to execute him by injecting the three chemicals he now challenges." *Harris*, 376 F.3d at 417.

■ Regardless whether he now states a claim under § 1983, Kincy is not entitled to the relief he seeks due to his dilatory filing. He has been on death row for over ten years but waited to challenge a procedure for lethal injection that has been used by Appellees during his entire stay on death row. *See Smith*, 440 F.3d at 263 (reaching the same conclusion when petitioner filed after nine years); *White*, 429 F.3d at 574 (reaching the same conclusion when petitioner filed after six years); *see also Harris*, 376 F.3d at 417. Kincy's contentions that imminence of execution is a prerequisite for standing, a requirement for ripeness, and a prerequisite for entitlement to prospective injunctive relief are contradicted by the holdings of *Neville* and

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*White,* discussed *supra.* Further, in *Harris,* this court explicitly stated that a challenge should not be brought when the execution is "an imminent or impending danger." *Harris,* 376 F.3d at 418; *see also White,* 429 F.3d at 574 (A "last-minute challenge to the method of execution is improper."). Kincy's decision to delay his filing until twenty-seven days before his scheduled execution constitutes unnecessary delay. *See Harris,* 376 F.3d at 416. *Harris* and *Neville* control and require us to affirm the district court's dismissal of this claim.

The district court properly considered Kincy's attempts to distinguish his case from prior cases, such as *Smith, Neville, White,* and *Harris,* and found them unavailing.[1] We agree, noting, as did the district court, that the instant case falls squarely within the holdings of the aforementioned cases and compels denial of a stay.

To the extent that Kincy contends his execution should be stayed pending the Supreme Court's decision in *Hill v. Crosby,* — U.S. —, 126 S.Ct. 1189, — L.Ed.2d — (2006)(granting certiorari), we decline to do so. In *Neville,* we explained that Fifth Circuit precedent "remains binding until the Supreme Court provides contrary guidance." 440 F.3d at 223. Moreover, the Supreme Court has denied certiorari in recent challenges, filed after the *Hill* certiorari grant, to Texas's lethal injection protocol. *See, e.g., Smith,* 440 F.3d 262 (5th Cir.2006).

For the foregoing reasons, we AFFIRM the district court's dismissal of Kincy's

complaint and DENY Kincy's motion for a stay of execution.

---

1. The fact that Kincy challenges the state of Texas's "cut down" procedure in addition to objecting to the chemicals used in the lethal injection process does not meaningfully distinguish his case from the above cited cases.

A prisoner delays unreasonably in waiting until the last minute to bring *any* method of execution challenge that could have been brought after his conviction and sentence became final.